**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Melissa REYES, Defendant–Appellant.**

**No. 05–20131.**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided March 31, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Philip S. Greene, Houston, TX, for Defendant–Appellant.

Before JOLLY, DAVIS, and OWEN, Circuit Judges.

PER CURIAM: \*

Melissa Reyes appeals her 12–month sentence for aiding and abetting possession with intent to distribute less than 50 kilograms of marijuana. She argues that her sentence must be vacated and her case remanded for resentencing because her sentence, based on facts that she did not admit in her guilty plea and that were not proven beyond a reasonable doubt, violated the principles announced by the Supreme Court in *United States v. Booker,*

---

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

After *Booker*, the Guidelines are advisory only. *Booker*, 543 U.S. at 244, 259–60, 125 S.Ct. 738. As such, the Sixth Amendment does not impede a sentencing judge from finding all facts relevant to sentencing. *United States v. Mares*, 402 F.3d 511, 519 (5th Cir.), *cert. denied* — U.S. —, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005); *United States v. Alonzo*, 435 F.3d 551, 553 (5th Cir.2006).

Reyes was sentenced after the decision in *Booker* and pursuant to an advisory guidelines scheme. As such, the district court was allowed to consider all facts relevant to her sentence, including the quantity of marijuana her co-conspirators possessed. Her assertion that the district court's determination of drug quantity violated her Sixth Amendment rights fails. *See Mares*, 402 F.3d at 519.

Reyes next argues that her sentence was unreasonable because it was based on unproven relevant conduct. After *Booker*, appellate courts ordinarily will review sentences for reasonableness. *Mares*, 402 F.3d at 520. In *Mares*, this court explained that, under the discretionary sentencing system established by *Booker*, district courts retain the duty to consider the Guidelines along with the sentencing factors set forth in § 3553(a). *Id.* at 518–19.

In *United States v. Smith*, 440 F.3d 704, 706 (5th Cir.2006) (No. 05–30313), this court identified three categories of post-*Booker* sentences: (1) a sentence within a properly calculated Guidelines range; (2) a sentence that includes an upward or downward departure as allowed by the Guidelines; and (3) a non-Guideline sentence (a sentence higher or lower than the relevant Guideline sentence). *Id.* Sentences within a properly calculated Guideline range are afforded a rebuttable presumption of reasonableness. *Id.* A sentence based on a downward departure is considered a sentence within a properly calculated Guideline range. *Id.* (citing *Mares*, 402 F.3d at 519 n. 7).

Contrary to Reyes's assertion, this court has held that her sentence is a Guidelines sentence that is presumptively reasonable. *See Smith*, 440 F.3d at 706. Reyes has presented no evidence or argument to rebut the presumption. Accordingly, her sentence if affirmed.

AFFIRMED.